UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| PROPERTY OF THE PEOPLE, INC., *et al.*, | ) |
| | ) |
| Plaintiffs, | ) |
| | ) |
| v. | )     Civil Action No. 17-1193 (JEB) |
| | ) |
| DEPARTMENT OF JUSTICE, | ) |
| | ) |
| Defendant. | ) |
| | ) |

## FIFTH DECLARATION OF MICHAEL G. SEIDEL[1]

I, Michael G. Seidel, declare as follows:

(1)     I am the Section Chief of the Record/Information Dissemination Section ("RIDS"), Information Management Division ("IMD"), Federal Bureau of Investigation ("FBI"), Winchester, Virginia. This declaration is the seventh overall and my fifth declaration in this case. It incorporates my previous declaration of October 6, 2020 at ECF No. 55-2, explaining my employment history and responsibilities at the FBI (hereinafter "First Seidel Declaration"), the Declaration of David M. Hardy dated November 15, 2017 at ECF No. 12 (hereinafter "First Hardy Declaration"), the Second Declaration of David M. Hardy dated January 29, 2018 at ECF No. 18 (hereinafter "Second Hardy Declaration"), the Second Declaration of Michael G. Seidel dated November 18, 2020 at ECF No. 59 (hereinafter "Second Seidel Declaration"), the Third Declaration of Michael G. Seidel dated September 23, 2021, and the Fourth Declaration of Michael G. Seidel dated December 1, 2021 at ECF No. 72 (hereinafter "Fourth Seidel Declaration"). The background of this matter is set forth in these prior

---

[1] This is the seventh declaration in this litigation. The Third Seidel Declaration was signed September 23, 2021 by Mr. Seidel and provided to Plaintiff for negotiation purposes. The Third Seidel Declaration was not filed with the court.

declarations and will not be fully recounted here.  Only information directly relevant to this declaration has been repeated or referenced.

(2)    The FBI submits this declaration to respond to the segregability issues raised in Plaintiff's Cross Motion for Summary Judgment (hereinafter "Cross Motion"), at ECF No. 75, and to submit an index to further describe the exempt records withheld from two informant files numbered 137-22152 and 137-NY-19967.

(3)    Plaintiff contends in its Cross Motion that the FBI has failed to provide enough detail regarding the records it withheld from the informant files pursuant to Exemptions 7(D) and 7(E), regarding both segregability and the exemptions it asserted.  To provide further description of the withheld records, the FBI is including an index at **Exhibit A** to provide more specific document descriptions, the exemptions asserted on those documents, and a document-by-document segregability harm analysis.

## WITHHOLDINGS IN FULL OF RECORDS
## FILE NUMBERS 137-22152 and 137-NY-19967

(4)    With regard to Plaintiffs' challenges to the FBI's withholding of records pursuant to Exemptions 7(D) and 7(E), the FBI has reviewed its withholdings and determined that a categorical treatment of the records at issue is still appropriate.  The FBI's index provides more detail regarding the document-by-document review discussed in the First Seidel Declaration, ¶¶ 152-165, and the Fourth Seidel Declaration, ¶¶ 3-4.  Release of any of the documents at issue would cause harm under Exemption 7(D), as described in previous declarations, because the documents would reveal the identities of confidential human source(s) ("CHSs"), information provided by those sources, and would violate the FBI's express promises of confidentiality to its sources.  Release of these records would also cause harm under Exemption 7(E), as it would disclose non-public techniques, aspects, and strategies employed by the FBI in the handling of

its CHS program, which is an invaluable law enforcement tool. Additionally, although the FBI

has not disclosed any of the dates of the source files at issue, Plaintiffs claim that "at least some

of the records are at least four decades old." *See* Cross Motion at 9. Even if the records within

the source files were as old as Plaintiffs claim, the same or similar techniques and procedures

that the FBI has employed for decades with regard to its CHS program, including its suitability

and vetting processes, remain in effect today. Thus, regardless of the document date within the

source files at issue, release of information the FBI considers exempt pursuant to Exemption

7(E) would harm the FBI's current CHS program.

## SEGREGABILITY HARM

(5)     In its Cross Motion, Plaintiffs claim that "non-exempt information can be readily

segregated in this case because the documents consists [*sic*] of discrete logical groupings, rather

than information spread throughout a lengthy narrative." However, non-exempt information

cannot, in fact, be readily segregated from source-related documents such as those indexed into

the source files at issue in this case. The two source files at issue pertain to confidential sources

with whom the FBI has an express agreement of confidentiality. When the FBI enters into a

relationship with a confidential source, it agrees to uphold its obligations to that source,

including its primary responsibility to keep all documents and information related to the source

strictly secret. The FBI cannot violate this confidentiality agreement with regard to any non-

public source-related documents or it risks the integrity of its entire CHS program. Were the

FBI to release any of the source documents located within the two files at issue, it would

discourage current and future sources from sharing essential information with the FBI and

tarnish the trust in its promises of confidentiality. Thus, the FBI cannot segregate for release any

of the information contained in the informant file that was provided by a confidential informant

file or that would function to identify the confidential source.

(6)     Additionally, segregating any of the documents at issue would cause numerous

harms to the sources discussed within the records.  First, segregating the records within these

source files would reveal the specific volume of each source file.  While the FBI has made

limited disclosures regarding the number of document types within the files, it has not disclosed

how many documents pertain to each specific source file, and it considers that information

exempt pursuant to Exemption 7(D).  Disclosure of the volume of these source records, whether

through segregation or otherwise, would indicate the extent to which a source with express

confidentiality cooperated with or provided information to the FBI.  For example, if source A

supplied 1000 pages of information to the FBI and source B supplied 10, this could be an

indication of the level of involvement or access of each source.  Coupled with identification of

the specific types of files on which the source reported, locations, dates, and times, this

information would provide another level of detail that would allow a requester to deduce the

identity of the source.  Such a disclosure of the volume would be directly counter to the FBI's

express promises of confidentiality that were extended in reference to all the source documents

at issue.  Second, the volume of the records notwithstanding, the most the FBI could segregate

from the records at issue would be headings of standard forms, which are not substantive and

would not reveal anything of use to Plaintiff about the responsive records.  All other substantive

portions of the source records contain details as to dates, amount of information provided by a

source, and specific locations that may seem relatively harmless at first blush but taken together

would give significant details about the extent of the information the source provided, the dates

and extent of source activity, and the geographic location about which the source reported.  This

4

would provide details about source associations and focus that, if released, would harm both the individual source and the CHS program. The FBI cannot segregate these source documents to reveal any substantive information without violating its promise of confidentiality to the source, and potentially revealing the identity and focus of the source.

(7)   Plaintiff argues in its Cross Motion that because the FBI has segregated similar document types in its productions in the past, those documents should be segregated in this case. The FBI's segregability determinations, however, are dependent on context and circumstance, and cannot be applied in the context of source records as they might with regard to criminal case files. In its index, the FBI has further distinguished each document as a general investigative form type or a form type specific to source files. In preparing its index, the FBI has conducted another line by line, page by page review of each of the substantive contents of the documents, to include both investigative and source file types, and determined that if the documents were to be segregated, the records would show only disjointed words, phrases, or sentences which taken separately or together have minimal or no informational content. The harms of disclosure as well as the FBI's segregability review are discussed by document type below.

GENERAL INVESTIGATIVE/ADMINISTRATIVE FORM TYPES

(8)   The first type of record located within the source documents at issue are general investigative and administrative form types. These are document types that would be found in numerous types of FBI files, including most criminal investigative files. This category includes multiple forms, including FD-5, FD-36, FD-159, FD-160, FD-165, FD-302, FD-340a, FD-350, FD-536, 0-7, Electronic Communications ("ECs"), and Letterhead Memorandums ("LHMs"). The FBI has included a document-by-document segregability harm analysis in its index to

5

justify the FBI's continued withholding of all source documents within the two files at issue.
The specific form types are discussed below.

a)    *FD-5*: These Serial Charge Out forms in the records at issue pertain to
source file serials that were removed from the case file. All the fields on
the form, including the date, serial number, description, employee, and
location information would give details as to the volume of the file, source
location and activities, and would reveal the dates the source was open and
active. These documents, although administrative, could give crucial
details about a source's identity and therefore the FBI determined that no
substantial information is segregable.

b)    *FD-36*: These forms are Field Airtels in the records at issue that document
communications pertaining to and provided by the source in addition to
documenting handling and vetting details. None of these source details
are segregable, and all routing information in an airtel to include location,
subject, priority, date, and other pertinent information would reveal the
focus and activities of a source. The FBI has determined that these
records are not segregable without significant harm to the source.

c)    *FD-159*: These forms are titled Record of Information Furnished Other
Agencies. As in the forms described above, information to include dates,
topic of information, the agency mentioned in the record, serial numbers,
and any routing information would reveal source activities, focus, and
scope. These form types are not segregable to include any substantive
information.

6

d)   *FD-160*: These forms are Indices Search Slips and in the context of these
source records typically contain index checks for suitability and vetting
purposes.  The fields of this document would reveal source identity,
source activity dates, what information the FBI is searching for with
regard to a specific source, and the results of that search which would
indicate the background of that particular source.  Thus, the FBI has
determined that no substantive information from these forms can be
released without revealing source identity and details.

e)   *FD-165*: These forms are FBI Field Office Wanted-Flash-Cancellation
Notices that contain identifying information regarding the source within in
the records.  In addition, the administrative information listed within the
form, as above, would reveal focus and activity of the source as well as
details pertaining to the source vetting process.

f)    *FD-302*: These forms are Interview Forms that memorialize source
interviews regarding both source vetting and specific investigative
interests.  Disclosure of any part of these interviews would disclose the
identity of the source as well as the information the source provided.
Disclosure of the administrative information, to include date, location, and
handling agents would point to the source's identity, focus, and scope, and
thus the FBI has determined these source interviews are not segregable.

g)   *FD-340a*: These forms are 1A Envelopes that are used to enclose
documents pertaining to or provided by the source.  Any details of these
documents beyond the generic descriptions offered in the index would

7

reveal information provided by the source or the source's identity.  The harms enumerated above also apply to administrative portions of the form such as the date received, description, name of contributor, and any other routing information.  Release of these fields could reveal source identity, scope and subject of contribution, and location.

h)   *FD-350*: This form pertains to an enclosure to a routing slip regarding the activities and associations of the source.  No information is segregable from this document without revealing source associations.

i)   *FD-536*: These are forms are FSA Blue Slips, which are vouchers for payments and/or expenses regarding the source.  Much of this form implicates the identity of the source and activities, listing out amounts and reasons for payment, and also contains administrative information such as dates and routing information that would reveal the scope and timeframe of source cooperation with the FBI.

j)   *0-7*: These forms are Routing Slips that indicate where records were sent within the FBI.  Not only do these slips often contain specific source-identifying information, but the administrative information would be revealing of the contents of the source records.  For instance, the Remarks section gives detail about the enclosure to the routing slip, which pertains to source activity.  Additionally, revealing the date and field office that records were sent to would reveal the scope and focus of source reporting and activity.

8

k)   *LHMs and ECs*: LHMs and ECs are described on a document-by-document basis in the FBI's index.  In general, the LHMs and ECs within the source records at issue pertain to source reporting, vetting, and administrative handling.  As with the rest of the source documents, these types of records are often identifying to the source, and contain administrative information that would reveal source activities, focus, and the scope of the source's cooperation with the FBI.

FORM TYPES SPECIFIC TO SOURCE FILES

(9)   The second type of record located within the source documents at issue are form types that are specific to source files.  These are document types that would not typically be found in general investigative or administrative files and are unique to the FBI's source files and CHS program.  This category includes forms FD-209 and FD-221a, as addressed in Plaintiff's Cross Motion.  As these document types are source-specific, they are even less likely to be segregable than investigative form types, as these form types not only reveal source-identifying information, but also specifically lay out the FBI's source handling procedures and criteria.  Release of this type of information would point to the strategies and procedures the FBI uses in its CHS program, which would expose the vulnerabilities and reduce the efficacy of the program.  As previously noted, the FBI has included a document-by-document segregability harm analysis in its index to justify the FBI's continued withholding of all source documents within the two files at issue.  The rationale above applies to not only the two document types that Plaintiff raised, but also in the other source-specific document types denoted on the index. The specific source file form types Plaintiff raised are discussed below.

9

a)   *FD-209*: These are Memoranda for Recording Contact with Informants, which are documents designed to record and determine the credibility of information provided by sources. Each field of information on this form is designed for a source-specific purpose, and any information provided by the source or administrative information documented on the form would reveal the source's identity, focus, associations, and value to the FBI.

b)   *FD-221a*: These are Expense Reports that denote payments to sources regarding specific investigative interests. As in the form above, this document is specifically designed to record payments to a confidential source. Any segregation of this type of record would reveal the identity of the source, source activities, source focus, as well as confidential details regarding payment, which would negatively impact both the individual source as well as the entire CHS program by disclosing the FBI's areas of monetary focus.

## CONCLUSION

(10)   After additional, extensive review of the records at issue, the FBI determined that all information in the source documents at issue are exempt pursuant to Exemptions 7(D) and 7(E), along with underlying exemptions, and no information can be reasonably segregated and released without revealing exempt information.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct, and that Exhibit A is a true and correct copy.

Executed this _2ⁿᵈ_ day of March 2022.

MICHAEL G. SEIDEL
Section Chief
Record/Information Dissemination Section
Information Management Division
Federal Bureau of Investigation
Winchester, VA

11

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

|  |  |  |
|---|---|---|
| PROPERTY OF THE PEOPLE, INC. ET AL., | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| v. | ) | Civ. A. No. 1:17-cv-01193-JEB |
| | ) | |
| DEPARTMENT OF JUSTICE, | ) | |
| | ) | |
| Defendant. | ) | |

# Exhibit A

Property of the People, et al., v. DOJ, Civ. A. No.: 17-cv-01193 (DDC)

## *Vaughn* Index

| SUMMARY OF FOIA EXEMPTION JUSTIFICATION CATEGORIES | |
|---|---|
| **CODED CATEGORIES** | **INFORMATION WITHHELD** |
| **EXEMPTION (b)(3)** | **INFORMATION PROTECTED BY STATUE** |
| (b)(3)-1 | Grand Jury Information - Federal Rules of Criminal Procedure, Rule 6(e) |
| (b)(3)-3 | 18 U.S.C §§ 2510-20 (Title III of the OmnibusCrime Control and Safe Streets Act) |
| (b)(3)-4 | National Security Act of 1947 - 50 U.S.C. Section 3024(i)(1) |
| **EXEMPTION (b)(6) and EXEMPTION (b)(7)(C)** | **CLEARLY UNWARRANTED INVASION OF PERSONAL PRIVACY AND UNWARRANTED INVASION OF PERSONAL PRIVACY** |
| (b)(6)-1 and (b)(7)(C)-1 | Names and/or Identifying Information of FBI Special Agents/Professional Staff |
| (b)(6)-2 and (b)(7)(C)-2 | Names and/or Identifying Information of Third Parties of Investigative Interest |
| (b)(6)-3 and (b)(7)(C)-3 | Names and/or Identifying Information of Local Law Enforcement Personnel |
| (b)(6)-4 and (b)(7)(C)-4 | Names and/or Identifying Information of Non-FBI Federal Government Personnel |
| (b)(6)-5 and (b)(7)(C)-5 | Names and/or Identifying Information of Third Parties Who Provided Information |
| (b)(6)-6 and (b)(7)(C)-6 | Names and/or Identifying Information of Third Parties Merely Mentioned |
| **EXEMPTION (b)(7)(D)** | **CONFIDENTIAL SOURCE INFORMATION** |
| (b)(7)(D)-4 | Confidential Source Symbol Numbers |
| (b)(7)(D)-5 | Confidential Source File Numbers |
| (b)(7)(D)-6 | Names, Identifying Information, and/or Information Provided by Individuals Under an Express Assurance of Confidentiality |
| **EXEMPTION (b)(7)(E)** | **INVESTIGATIVE TECHNIQUES AND PROCEDURES** |
| (b)(7)(E)-2 | Surveillance Techniques |
| (b)(7)(E)-5 | Operational Directives Concerning Sensitive Investigative Techniques and Strategies |
| (b)(7)(E)-10 | Source Reporting Documents - FD-209s |
| (b)(7)(E)-11 | Source Suitability |
| (b)(7)(E)-12 | Monetary Payments |
| (b)(7)(E)-13 | Search Slips |
| (b)(7)(E)-14 | Information Related to Polygraphs |

*Property of the People, et al., v. DOJ, Civ. A. No.: 17-cv-01193 (DDC)*

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative Materials | Expense Log | | | Expense log for specific source symbol numbered file | b7D-5 | Records specific to source files. Disclosure would cause harm to the source program by disclosing specific details about source expenses and how the FBI handles and manages its sources. |
| Administrative Materials | Informant Review | FD-237 | | Informant review checklist specific to a source symbol numbered informant | b6/b7C-1 b7D-4,-5 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions of this specific source. |
| Administrative Materials | Informant Review | FD-675 | | Log of supervisor's file reviews for specific source numbered informant | b7E-5 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Evidentiary/Investigative Materials | Airtel | FD-36 | | Background and identifying info on a symbol numbered informant in a position to furnish specific info | b6/b7C-1,-5 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Indices Search Slip | FD-160 | | handling/vetting of source; Indices Search Slip with specific investigative file numbers and personal identifying info | b6/b7C-1,-5 b7D-5,-6 b7E-13 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Evidentiary/Investigative Materials | Airtel | | | Background and identifying info on a symbol numbered informant in a position to furnish specific info | b6/b7C-1,-5 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | 1A Envelope/Log | FD-340a | | 1A log describing date of contact with  source | b7D-5 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | 1A Envelope | FD-340 | | 1A Envelope describing date of contact with source | b6/b7C-1 b7D-5 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative & Evidentiary/Investigative Materials | Handwritten Notes | | | Agent's handwritten notes from interview/contact with source | b6/b7C-2,-5 b7D-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative & Evidentiary/Investigative Materials | Source Provided Info | FD-71 | | Source provided info | b6/b7C-1,-2,-5,-6 b7D-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative Materials | Indices Search | FD-160 | | handling/vetting of source; Indices Search Slip with specific investigative file numbers and identifying info | b6/b7C-1-5 b7D-5 b7E-13 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative & Evidentiary/Investigative Materials | Memo for Recording Contact with Informant | FD-209 | | source contact re specific investigative interest | b6/b7C-1,-5 b7D-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the program by disclosing the contents of the source file and the actions of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memo for Recording Contact with Informant | FD-209 | | source contact re specific investigative interest | b6/b7C-1,-5 b7D-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the program by disclosing the contents of the source file and the actions of this specific source. |
| Administrative Materials | Memo | | | vetting/background investigation of a source; identifying info on several source symbol numbered informants | b6/b7C-1,-5 b7D-4,-5,-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | Memo | | | source contact/background investigation | b6/b7C-1,-5 b7D-5,-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | Misc. Admin | | | Consolidation of source file no's | b6/b7C-1,-5 b7D-5,-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative Materials | Serial Charge Out | FD-5 | | Serial transferred from source file | b7D-5 | General administrative record. Serial charge outs often indicate that serials have been removed or moved from a file, and disclosure would indicate source activities, focus, and associations. |
| Administrative Materials | Memo | | | Consolidation of source files | b6/b7C-1 b7D-4,-5,-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | Serial Charge Out | FD-5 | | Serial transferred from source file | b7D-5 | General administrative record. Serial charge outs often indicate that serials have been removed or moved from a file, and disclosure would indicate source activities, focus, and associations. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Source reporting on specific investigative interest | b6/b7C-1 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | FBI Field Office Fingerprint Notice | FD-165 | | Identification notice re fingerprints on source; contains identifying info on source | b6/b7C-5 b7D-5,-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative Materials | Memo | | | contact with source symbol numbered informant | b6,b7C-1 b7D-4,-5,-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | FBI Field Office Fingerprint Notice | FD-165 | | Identification notice re fingerprints on source; contains identifying info on source | b6/b7C -1,-5 b7D-5,-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | Serial Charge Out | FD-5 | | Serial transferred from source file | b7D-5 | General administrative record. Serial charge outs often indicate that serials have been removed or moved from a file, and disclosure would indicate source activities, focus, and associations. |
| Administrative Materials | Memo | | | handling/rating of source | b6,b7C-1 b7D-4,-5,-6 | Records specific to source files. Disclosure would cause harm to the source and the program by disclosing the contents of the source file and the actions of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Summary of source provided info re specific investigative matters | b6/b7C-2 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative Materials | Memo | | | Reassignment of agent for handling of source | b6/b7C-1 b7D-4,-5 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | Serial Charge Out | FD-5 | | Serials transferred from source file | b7D-5 | General administrative record. Serial charge outs often indicate that serials have been removed or moved from a file, and disclosure would indicate source activities, focus, and associations. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Summary of source provided info re specific investigative matters | b6/b7C-2 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | Serial Charge Out | FD-5 | | Serials transferred from source file | b7D-5 | General administrative record. Serial charge outs often indicate that serials have been removed or moved from a file, and disclosure would indicate source activities, focus, and associations. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Summary of source provided info re specific investigative matters | b6/b7C-2 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative Materials | Serial Charge Out | FD-5 | | Serials transferred from source file | b7D-5 | General administrative record. Serial charge outs often indicate that serials have been removed or moved from a file, and disclosure would indicate source activities, focus, and associations. |
| Administrative & Evidentiary/Investigative Materials | Airtel | | | Summary of source provided info re specific investigative interest | b6/b7C-1,-2 b7D-5 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Summary of source provided info re specific investigative matters | b6/b7C-2 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | Serial Charge Out | FD-5 | | Serials transferred from file | b7D-5 | General administrative record. Serial charge outs often indicate that serials have been removed or moved from a file, and disclosure would indicate source activities, focus, and associations. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Summary of contact with source; info re specific investigative matter | b6/b7C-2 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative Materials | Memo | | | handling of source; status of source reporting | b6/b7C-1,-2 b7D-5,-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | Serial Charge Out | FD-5 | | Serial transferred from file | b7D-5 | General administrative record. Serial charge outs often indicate that serials have been removed or moved from a file, and disclosure would indicate source activities, focus, and associations. |
| Administrative Materials | Memo | | | Serial transferred from file | b6/b7C-1 b7D-4,-5 | General administrative record. Serial charge outs often indicate that serials have been removed or moved from a file, and disclosure would indicate source activities, focus, and associations. |
| Administrative Materials | Memo for Recording Contact with Informants | FD-209 | | Contact with source | b6/b7C-1 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the program by disclosing the contents of the source file and the actions of this specific source. |
| Administrative Materials | Memo for Recording Contact with Informants | FD-209 | | Contact with source | b6/b7C-1 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the program by disclosing the contents of the source file and the actions of this specific source. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memo | | | Summary of source provided info re specific investigative matters | b6/b7C-2 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | Serial Charge Out | FD-5 | | Serial transferred from file | b7D-5 | General administrative record. Serial charge outs often indicate that serials have been removed or moved from a file, and disclosure would indicate source activities, focus, and associations. |
| Administrative & Evidentiary/Investigative Materials | Handwritten Memo | | | handwritten notes of contact with source; Source Reporting | b6/b7C-1,-2,-6 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | Memo | | | handling/evaluation of source and info provided | b6/b7C-1 b7D-4,-5 | Records specific to source files. Disclosure would cause harm to the source and the program by disclosing the contents of the source file and the actions of this specific source. |
| Administrative Materials | Serial Charge Out | FD-5 | | Serials transferred from file | b7D-5 | General administrative record. Serial charge outs often indicate that serials have been removed or moved from a file, and disclosure would indicate source activities, focus, and associations. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative Materials | Memo | | | handling/evaluation of source and info provided | b6/b7C-1 b7D-5 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Summary of source provided info re specific investigative matters | b6/b7C-2 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | Serial Charge Out | FD-5 | | Serials transferred from file | b7D-5 | General administrative record. Serial charge outs often indicate that serials have been removed or moved from a file, and disclosure would indicate source activities, focus, and associations. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Summary of source provided info re specific investigative matters | b6/b7C-2 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | Memo | | | handling/evaluation of source | b6/b7C-1 b7D-4,-5 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Summary of source provided info re specific investigative matters | b6/b7C-2,-6 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative Materials | Memo | | | handling of source | b7D-4,-5,-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | Serial Charge Out | FD-5 | | Serials transferred from file | b7D-5 | General administrative record. Serial charge outs often indicate that serials have been removed or moved from a file, and disclosure would indicate source activities, focus, and associations. |
| Administrative Materials | FBI Field Office Fingerprint Notice | FD-165 | | Identification notice re fingerprints on source; contains identifying info on source | b6/b7C-5 b7D-5 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | Memo | | | handling/status of source | b6/b7C-1 b7D-4,-5,-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | Serial Charge Out | FD-5 | | Serial transferred from file | b7D-5 | General administrative record. Serial charge outs often indicate that serials have been removed or moved from a file, and disclosure would indicate source activities, focus, and associations. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative Materials | Memo | | | handling/progress of source | b6/b7C-1 b7D-5 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | Serial Charge Out | FD-5 | | Serial transferred from file | b7D-5 | General administrative record. Serial charge outs often indicate that serials have been removed or moved from a file, and disclosure would indicate source activities, focus, and associations. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Summary of source provided info re specific investigative matters | b6/b7C -2 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | Serial Charge Out | FD-5 | | Serials transferred from file | b7D-5 | General administrative record. Serial charge outs often indicate that serials have been removed or moved from a file, and disclosure would indicate source activities, focus, and associations. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Summary of source provided info re specific investigative matters; payment to source | b6/b7C-1,-2 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Expense Report | FD-221a | | contact with source; source payment for info re specific investigative interest | b6/b7C-1,-2 b7D-4,-5 | Records specific to source files. Disclosure would cause harm to the informant program by disclosing specific details about source expenses and activities and how the FBI handles and manages its sources. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | documentation re contact with source and source payment | b6/b7C-1 b7D-4,-5 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Summary of source provided info re specific investigative matters | b6/b7C-2 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | Serial Charge Out | FD-5 | | Serial transferred from file | b7D-5 | General administrative record. Serial charge outs often indicate that serials have been removed or moved from a file, and disclosure would indicate source activities, focus, and associations. |
| Administrative & Evidentiary/Investigative Materials | Expense Report | FD-221a | | payment to source re specific investigative interest | b6/b7C-1,-2 b7D-4,-5 | Records specific to source files. Disclosure would cause harm to the informant program by disclosing specific details about source expenses and activities and how the FBI handles and manages its sources. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative Materials | Serial Charge Out | FD-5 | | Serials transferred from file | b7D-5 | General administrative record. Serial charge outs often indicate that serials have been removed or moved from a file, and disclosure would indicate source activities, focus, and associations. |
| Administrative Materials | Teletype | FD-36 | | contact/handling of source | b7D-4,-5 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | Memo | | | contact/handling of source | b7D-4,-5 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | Serial Charge Out | FD-5 | | Serials transferred from file | b7D-5 | General administrative record. Serial charge outs often indicate that serials have been removed or moved from a file, and disclosure would indicate source activities, focus, and associations. |
| Administrative & Evidentiary/Investigative Materials | Teletype | FD-36 | | Summary of source provided info re specific investigative matters | b6/b7C-1,-5 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memo | Memo | | identifying info of source; handling of source; source reporting | b6/b7C-1,-5 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | Memo | | | handling of source; assignment of code name to source | b6/b7C-1,-5 b7D-4,-5,-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | Indices Search Slip | FD-160 | | vetting/handling of source; Indices Search Slip | b6/b7C-1,-5 b7D-6 b7E-13 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | Indices Search Slip | FD-160 | | vetting/handling of source; Indices Search Slip | b6/b7C-1,-5 b7D-6 b7E-13 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Summary of source provided info re specific investigative matters | b6/b7C-1,-2 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative Materials | Memo | | | handling of source; source Guidelines | b6/b7C-1 b7D-4,-5 b7E-5 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities and would harm the source program by disclosing source guidelines. |
| Administrative Materials | Memo | | | handling/vetting of source; database inquiry | b6/b7C-1,-5 b7D-4,-5 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | Search | | | handling/vetting of source; database results | b6/b7C-5 b7D-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative & Evidentiary/Investigative Materials | Teletype | FD-36 | | Sharing with Field Office source provided information on specific subject matter | b6/b7C-1,-2,-6 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Summary of source provided info re specific investigative matters | b6/b7C-1,-2,-6 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memo | | | Summary of source provided info re specific investigative matters | b6/b7C-1,-2,-6 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | Teletype | FD-36 | | contact/handling of source | b7D-4,-5 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | Memo | | | contact/handling of source | b7D-4,-5 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | Memo | | | vetting/handling of source; suitability inquiry with personal identifying info of source | b6/b7C-1,-2,-5 b7D-4,-5,-6 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative Materials | Indices Search Slip | FD-160 | | handling/vetting of source; Search Slip | b6/b7C-1,-5 b7D-5,-6 b7E-13 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | Search | | | handling/vetting of source | | General administrative record. Disclosure of any details of this record would harm the individual source by revealing the scope and focus of the source's file. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative Materials | Indices Search Slip | FD-160 | | handling/vetting of source | b6/b7C-1,-5 b7D-5,-6 b7E-13 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | Field Airtel | FD-36 | | handling/vetting of source | b6/b7C-1,-5 b7D-4,-5,-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | Memo | | | handling/vetting source; suitability inquiry | b6/b7C-1,-5 b7D-4,-5,-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | Records Request/Research | FD-125 | | vetting/ handling of source; Criminal Record Request on source | b6/b7C-1,-5 b7D-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | Search | | | vetting/handling of source; Criminal History | b6/b7C-5 b7D-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | Letter/ Record Request | | | vetting source - seeking criminal record | b6/b7C-1,-5 b7D-5,-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Statistical accomplishments for specific source | b6/b7C-1,-2 b7D-4,-5 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Statistical accomplishments for specific source | b7E-11 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative Materials | Memo | | | handling of Source; review of source provided info and suitability of source | b6/7C-1 b7D-4,-5 b7E-11 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative & Evidentiary/Investigative Materials | Field Airtel | FD-36 | | revision to the source symbol number assigned source; suitability of source; information provided by source re specific investigation | b6/b7C-1,-2,-5 b7D-4,-5,-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | revision to the source symbol number assigned source; suitability of source; information provided by source re specific investigation | b6/b7C-1,-2,-5 b7D-4,-5,-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative Materials | Memo | | | revision to the source symbol number assigned source; suitability of source | b6/b7C-1,-2,-5 b7D-4,-5,-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | Memo | | | handling of source; agent reassignment | b6/b7C-1 b7D-4,-5 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | Memo | | | handling of source; Informant Guidelines | b6/b7C-1 b7D-4,-5 b7E-5 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | Memo | | | handling of source; source status update | b6/b7C-1 b7D-4,-5 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | Memo | | | handling of source; agent reassignment | b6/b7C-1 b7D-4,-5 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | handling of source; details re source; specific investigative interest | b3-4 b6/b7C-1 b7D-4,-5 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative Materials | Memorandum for Recording Contact with Informants | FD-209 | | handling of source; agent reassignment | b6/b7C-1 b7D-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | source reporting; source expenses re specific investigation | b6/b7C-1 b7D-4,-5,-6 b7E-12 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative & Evidentiary/Investigative Materials | Voucher | FD-536 | | source reporting; source  expenses re specific investigation | b6/b7C-1 b7D-4,-5,-6 b7E-12 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Source reporting on specific investigative interest | b6/b7C-1 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source reporting on specific investigative interest | b6/b7C-1 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative Materials | Memo | | | source guidelines | b6/b7C-1 b7D-4,-5 b7E-5 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | Memo | | | assignment of specific source numbered informants and files to specific agents and squads | b6/b7C-1 b7D-5 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | Memo | | | source handling Guidelines | b6/b7C-1 b7D-4,-5 b7E-5 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | source handling/contact; discussion of specific investigative matter | b6/b7C-1,-2 b7D-4,-5 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | Memo | | | source handling; assignment of alternate agent | b6/b7C-1 b7D-4,-5 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative & Evidentiary/Investigative Materials | Record of Information Furnished Other Agencies | FD-159 | | source provided Information shared with law enforcement | b6/b7C-1,-4 b7D-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | source provided Information shared with law enforcement | b6/b7C-1 b7D-4,-5,-6 b7E-5 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | source provided Information shared with law enforcement | b6/b7C-1 b7D-4,-5,-6 b7E-5 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative Materials | Memo | | | source handling guidelines | b6/b7C-1 b7D-4,-5 b7E-5 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. Disclosure of the guidelines would also harm the source program by revealing the FBI's internal source procedures. |
| Administrative & Evidentiary/Investigative Materials | Voucher | FD-536 | | source handling; source expenses | b6/b7C-1,-2 b7D-4,-5 b7E-12 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | source handling/contact; discussion of specific investigative matter | b6/b7C-1 b7D-4,-5 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative Materials | Memo | | | source handling guidelines | b6/b7C-1 b7D-4,-5 b7E-5 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | EC | | | source handling; status of source | b6/b7C-1 b7D-4,-5 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | EC | | | source handling; reassignment of agent | b6/b7C-1 b7D-4,-5 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | source handling/contact; discussion of specific investigative matter | b6/b7C-1 b7D-4,-5 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | Memo | | | handling of source/guidelines | b6/b7C-1 b7D-4,-5 b7E-5 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative Materials | Field Airtel | FD-36 | | handling of source; source symbol numbered informant assigned new source file number | b6/b7C-1 b7D-4,-5 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative Materials | Informant Review/ File No | | | handling of source; source provided new source file number | b7D-5 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | contact/source reporting on specific investigative interest | b6,b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Evidentiary/Investigative Materials | Interview Form | FD-302 | | Source Interview; source reporting on specific investigative interest | b6/b7C-1,-2 b7D-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | contact/source reporting on specific investigative interest | b6,b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Evidentiary/Investigative Materials | Interview Form | FD-302 | | Source interview; source reporting on specific investigative interest | b6/b7C-1 b7D-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Evidentiary/Investigative Materials | Interview Form | FD-302 | | Source interview; source reporting on specific investigative interest | b6/b7C-1,-2 b7D-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1 b7D-4,-5 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1 b7D-4,-5 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Evidentiary/Investigative Materials | Interview Form | FD-302 | | Source interview; source reporting on specific investigative interest | b6/b7C-1,-2 b7D-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1 b7D-4,-5 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1 b7D-4,-5 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Evidentiary/Investigative Materials | Interview Form | FD-302 | | Source interview; source reporting on specific investigative interest | b6/b7C-1,-2 b7D-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1 b7D-4,-5 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Evidentiary/Investigative Materials | Interview Form | FD-302 | | Source interview; source reporting on specific investigative interest | b6/b7C-1,-2,-6 b7D-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | contact with source re specific investigative interest | b6/b7C-1 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Evidentiary/Investigative Materials | Interview Form | FD-302 | | Source's interview; source reporting on specific investigative interest | b6/b7C-1,-2 b7D-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Evidentiary/Investigative Materials | Memo | | | Source Reporting on specific investigative interest | b6/b7C-1,-2,-6 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Evidentiary/Investigative Materials | Memo | | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Evidentiary/Investigative Materials | Memo | | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Evidentiary/Investigative Materials | Memo | | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Evidentiary/Investigative Materials | Memo | | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Evidentiary/Investigative Materials | Memo | | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Evidentiary/Investigative Materials | Memo | | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Evidentiary/Investigative Materials | Airtel | | | Lead set based on source provided info | b6/b7C-1,-2 b7D-5 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Evidentiary/Investigative Materials | Airtel | | | Source Reporting on specific investigative interest | b6/b7C-1,-2,-6 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2,-6 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-6 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1 b7D-4,-5 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Evidentiary/Investigative Materials | Interview Form | FD-302 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1 b7D-4,-5 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Evidentiary/Investigative Materials | Interview Form | FD-302 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source identity and activities. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1, b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2,-6 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2,-6 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2,-6 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2,-6 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest; documents provided by source | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-6 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2,-6 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | contact with source re specific investigative interest | b6/b7C-1,-2 b7D-4,-5 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | contact with source re specific investigative interest | b6/b7C-1 b7D-4,-5 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | contact with source re specific investigative interest | b6/b7C-1 b7D-4,-5 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | contact with source re specific investigative interest | b6/b7C-1 b7D-4,-5 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | contact with source re specific investigative interest | b6/b7C-1 b7D-4,-5 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | contact with source re specific investigative interest | b6/b7C-1 b7D-4,-5 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | contact with source re specific investigative interest | b6/b7C-1 b7D-4,-5 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | contact with source re specific investigative interest | b6/b7C-1 b7D-4,-5 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2,-6 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2,-6 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2,-6 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2,-6 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2,-6 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2,-6 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2,-6 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1 b7D-4,-5 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2,-6 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2,-6 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | contact with source re specific investigative interest | b6/b7C-1 b7D-4,-5 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1 b7D-4,-5 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-6 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-4,-5,-6 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2,-6 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2,-6 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-6 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-6 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2,-6 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Memorandum for Recording Contact with Informants | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2,-6 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | contact with source re specific investigative interest | b6/b7C-1 b7D-4,-5 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Source Reporting on specific investigative interest | b6/b7C-1,-2 b7D-4,-5,-6 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative Materials | Airtel | | | Files transmitted regarding source investigation | b6/b7C-1,-5 b7D-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative Materials | Memo | | | source file number reclassified; source assigned a unique codename | b6/b7C-1,-5 b7D-4,-5,-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative Materials | Memo | | | source file number reclassified; source assigned a unique codename | b6/b7C-1,-5 b7D-4,-5,-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Summary of source's status, background, and source's assist to specific investigative matters | b6/b7C-1,-2,-5 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | 1A Envelope/Log | FD-340a | | 1A Envelope Log describing contact with source symbol numbered informant; description of documents provided by source | b6/b7C-2,-5 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | 1A Envelope Log | FD-340a | | 1A Envelope log recording contact with source symbol numbered informant | b6/b7C-1 b7D-4,-5 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | 1A Envelope Enclosure/ Handwritten Notes | | | 1A Envelope enclosure - agent's handwritten notes of contact with source symbol numbered informant; source reporting/information provided by source | b6/b7C-2 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | 1A Envelope | FD-340 | | 1A Envelope recording interview of Source | b6/b7C-1 b7D-5 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | 1A Envelope Enclosure/ Handwritten Notes | | | 1A Envelope enclosure - agent's handwritten notes of contact with source ; source reporting/information provided by source | b6/b7C-2 b7D-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative Materials | Search | | | Cover sheet for indices search results concerning source (background/vetting source) | | General administrative record. Disclosure of any details of this record would harm the individual source by revealing the scope and focus of the source's file. |
| Administrative Materials | Indices Search Slip | FD-160 | | Enclosures to search cover sheet; indices search results concerning source (background/vetting source) | b6/b7C-1,-5,-6 b7D-6 b7E-13 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative Materials | Indices Search Slip | FD-160 | | handling/vetting of source; Search Slip | b6/b7C-1,-5 b7D-6 b7E-13 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | handling of source and info provided by source on specific investigative matter | b6/b7C-1,-2,-5 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative Materials | Memo | | | Documentation specific to a source for inclusion in source file | b6/b7C-1 b7D-4,-5 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative Materials | Indices Search Slip | FD-160 | | handling/vetting of source; Search Slip | b6/b7C-1,-5 b7D--5,6 b7E-13 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Evidentiary/Investigative Materials | Field Airtel | FD-36 | | Airtel summarizing interview of source; the source's assistance with an investigative matter and the source's associated expenses | b6/b7C-1,-6 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Report | | | Summary of info provided by source in specific to investigative matters; source's status | b6/b7C-1,-2,-6 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Report | | | Summary of info provided by source in specific to investigative matters; source's status | b6/b7C-1,-2,-6 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Report | | | Summary of info provided by source in specific to investigative matters; source's status | b6/b7C-1,-2,-6 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Report | | | Summary of info provided by source in specific to investigative matters; source's status | b6/b7C-1,-2,-6 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative Materials | Memo | | | Documenting correction to source file/identifying info of source | b6/b7C-5      b7D-4,-5,-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative Materials | Memo | | | Documenting correction to source file/identifying info of source | b6/b7C-5      b7D-4,-5,-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Memo re sources activities and associates | b6/b7C-1,-2,-5 b7D-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative Materials | Memo | | | Consolidation of file contents into a source symbol numbered informant's file | b6/b7C-1 b7D-4,-5 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Interview Form | FD-302 | | Interview of source re investigative matter | b3-3 b6/b7C-1,-2,-5 b7D-6 b7E-2 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Evidentiary/Investigative Materials | Memo for Recording Contact with Informants | FD-209 | | Memo describing contact with source on specific investigative matter | b6/b7C-1 b7D-4,-5 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Interview Form | FD-302 | | Source interview re handling/Reporting | b3-3 b6/b7C-1,-2,-5 b7D-6 b7E-2 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Evidentiary/Investigative Materials | Memo for Recording Contact with Informants | FD-209 | | Memo describing contact with source on specific investigative matter | b6/b7C-1 b7D-4,-5 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Interview Form | FD-302 | | Interview of source re undercover investigation | b3-3 b6/b7C-1,-2,-5 b7D-6 b7E-2 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Evidentiary/Investigative Materials | Memo for Recording Contact with Informants | FD-209 | | Memo describing contact with source on specific investigative matter | b6/b7C-1 b7D-4,-5 b7E-10 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Memo re source activities | b3-3 b6/b7C-1,-2,-5 b7D-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Field Airtel | FD-36 | | Approval of Informant; designated symbol source number and code name; personal identifying info and background info on source; information provided by source on specific investigative interest | b6/b7C-1,-5 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Approval of Informant; designated symbol source number and code name; personal identifying info and background info on source; information provided by source on specific investigative interest | b6/b7C-5      b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative Materials | Memo | | | Memo detailing contact with source; handling of source and relationship with FBI | b6/b7C-1 b7D-4,-5,-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative Materials | Memo | | | Memo discussing source's reassignment to another agent | b6/b7C-1 b7D-4,-5 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative Materials | Records Request/Research | | | Background check on source (vetting/handling) | b6/b7C-1,-5 b7D-5,-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative Materials | Records Request/Research | | | Request for background check on source (vetting/handling) | b6/b7C-1,-5 b7D-4,-5,-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative Materials | Search | | | Results of background check on source (vetting/handling) | b6/b7C-1,-5 b7D-5,-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative Materials | Records Request/Research | | | Memo re background check on source | b6/b7C-1,-5 b7D-4,-5,-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Documentation on contact with source and details of source provided info in specific investigative matters | b6/b7C-1,-2 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Documentation on contact with source and details of source provided info in specific investigative matters | b6/b7C-1,-2,-4,-6 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Documentation on contact with source and details of source provided info in specific investigative matters; enclosure provided by source | b6/b7C-1 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | 1A Enclosure | | | Source provided document | b6/b7C-2,-5 b7D-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memo | | | Documentation on contact with source and details of source provided info in specific investigative matters | b6/b7C-1,-2 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative Materials | Field Airtel | FD-36 | | Request background info on source symbol numbered informant | b6/b7C-1 b7D-4,-5,-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative Materials | Records Request/Research | | | Request background info on source symbol numbered informant | b6/b7C-1 b7D-4,-5,-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative Materials | Memo | | | Background of source's cooperation with government; discussion with other government agency | b6/b7C-1 b7D-4,-5,-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Description of contact with source; instructions to source regarding specific investigative matter | b6/b7C-1,-6 b7D-4,-5,-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative Materials | Memo | | | Request background info on source symbol numbered informant | b6/b7C-1 b7D-4,-5,-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative Materials | Airtel Cover Sheet | 0-9 | | Airtel discussing source and consolidation of info | b6/b7C-1 b7D-4,-5,-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative Materials | Memo | | | Background info on source (vetting/handling) | b6/b7C-1,-5 b7D-4,-5,-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative Materials | Memo | | | Agent reassignment to source symbol numbered informant | b6/b7C-1 b7D-4,-5 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Background on source; summary of info source provided; details of specific investigative matters the source assisted | b3-3 b6/b7C-1,-2,-4,-5,-6 b7D-4,-5,-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Contact with source; Info provided by source concerning specific investigative matter | b6/b7C-1,-2 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Report | | | Summary of info provided by source in specific to investigative matters; source's status | b6/b7C-2,-6 b7D-4,-5,-6 b7E-1 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Source Derived | | | Source provided document | b6/b7C-2,-4 b7D-6 | Document provided by a source. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Source Derived | | | Source provided document | b3-1 b6/b7C-1,-2,-4,-5,-6 b7D-5,-6 | Document provided by a source. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Memo enclosing source provided documents | b6/b7C-1 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Summary of contact with source; info re specific investigative matter | b6/b7C-1,-6 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Memo enclosing documents provided by source | b6/b7C-1,-6 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Source Derived | | | Source provided document | b7D-6 | Document provided by a source. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Source Derived | | | Source provided document | b7D-6 | Document provided by a source. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Source Derived | | | Source provided document | b7D-6 | Document provided by a source. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Source Derived | | | Source provided document | b7D-6 | Document provided by a source. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Source Derived | | | Source provided document | b7D-6 | Document provided by a source. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Source Derived | | | Source provided document | b7D-6 | Document provided by a source. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Source Derived | | | Source provided document | b7D-5 | Document provided by a source. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memo | | | Memo attaching a document provided by a source | b6/b7C-1 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Memo documenting contact with source; and info provided by source | b6/b7C-1 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Memo documenting contact with source | b6/b7C-1,-6 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Memo documenting contact with source; source's status | b6/b7C-1,-6 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Interview Form | FD-302 | | Interview of source; source reporting on specific investigative matter | b6/b7C-1,-2,-3,-5,-6      b7D-5,-6      B7E-14 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative Materials | Memo | | | Memo regarding source's status; background on source; request for polygraph exam | b6/b7C-1 b7D-4,-5,-6 b7E-14 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Evidentiary/Investigative Materials | Memorandum for Recording Contact with Informants | FD-209 | | Memo re contact with Source | b6/b7C-1 b7D-4,-5 | Records specific to source files. Disclosure would cause harm to the source and the source program by disclosing the contents of the source file and the actions and length of activity of this specific source. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Memo re contact with source; info provided on specific investigative matter | b6/b7C-1 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Memo re contact with source; info provided on specific investigative matter | b6/b7C-1 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Memo re contact with source; source-related documents enclosed | b6/b7C-1,-6 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo Enclosure | | | Enclosure to Memo re source | b6/b7C-6 b7D-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo Enclosure | | | Enclosure to Memo re source | b6/b7C-5,-6 b7D-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memo | | | Contact with non-govt law enforcement re source; source's status | b3-3 b6/b7C-1,-2,-3 b7D-4,-5,-6 b7E-14 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Evidentiary/Investigative Materials | Field Airtel | FD-36 | | Airtel re contact with non-govt law enforcement re source and background/handling of source | b3-3 b6/b7C-2 b7D-4,-5,-6 b7E-14 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Airtel re contact with non-govt law enforcement re source and background/handling of source | b3-3 b6/b7C-2 b7D-4,-5,-6 b7E-14 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative Materials | Routing Slip | 0-7 | | Routing Slip re source; handling of source | b6/b7C-1,-5,-6 b7D-5,-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative Materials | Routing Slip | 0-7 | | Routing Slip re source; handling of source | b6/b7C-1,-5,-6 b7D-5,-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative Materials | Memo | | | Memo regarding source; handling of source | b6/b7C-1,-2,-6 b7D-4,-5,-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative Materials | Memo | | | Memo regarding source background; polygraph | b3-3<br>b6/b7C-1,-2<br>b7D-4,-5,-6<br>b7E-14 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative Materials | Memo | | | Memo regarding source background; polygraph | b6/b7C-1<br>b7D-4,-5,-6<br>b7E-14 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative Materials | Memo | | | Memo regarding source background; polygraph documents enclosed | b6/b7C-1,-5<br>b7D-5,-6<br>b7E-14 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative Materials | Polygraph Report | FD-498 | | Enclosures to Memo | b6/b7C-1,-2,-5<br>b7D-5,-6<br>b7E-14 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative Materials | Polygraph Examination Worksheet | FD-497 | | Enclosures to Memo | b6/b7C-1,-5<br>b7D-6<br>b7E-14 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Evidentiary/Investigative Materials | Field Airtel | FD-36 | | Source Reporting on specific investigative matter | b6/b7C-1,-2,-6<br>b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memo | | | Memo enclosing source provided documents | b6/b7C-1 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus |
| Administrative & Evidentiary/Investigative Materials | Source Derived | | | Source provided documents (enclosure to memo) | b6/b7C-4,-5,-6 b7D-6 | Document provided by a source. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Source Derived | | | Source provided documents (enclosure to memo) | b6/b7C-4,-5,-6 b7D-6 | Document provided by a source. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Source Derived | | | Source provided documents (enclosure to memo) | b6/b7C-4 | Document provided by a source. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Routing Slip | 0-7 | | Correspondence received from non-FBI law enforcement regarding source | b6/b7C-1,-5 b7D-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Cover Sheet | FD-350 | | Enclosure to routing slip re source | b6/b7C-1 b7D-5 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Airtel | | | Airtel documenting opening of a specific  investigation based on source provided information | b6/b7C-2,-6 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Memo re sources activities/handling of source | b6/b7C-1,-4,-5 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Memo re sources activities/handling of source | b3-1 b6/b7C-1,-2,-4, -5,-6 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Airtel | | | Source provided info on specific investigative matter | b6/b7C-6 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative Materials | Memo | | | Reassignment of agent for handling of source | b6/b7C-1 b7D-4,-5 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Field Airtel | FD-36 | | Document enclosed with Memo | b6/b7C-1 b7D-5 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memo | | | Memo enclosing info concerning source | | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Document enclosed with Memo | b6/b7C-5 b7D-4,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative Materials | Memo | | | reassignment of agent to handling of source | b6/b7C-1 b7D-4,-5 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Memo discussing accomplishments of source for a specific investigative matter | b6/b7C-1,-2 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Indices Search Slip | FD-160 | | Indices results for background/ handling of source | b6/b7C-1,-5,-6 b7D-5,-6 b7E-13 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Routing Slip | 0-7 | | Routing Slip regarding background/ handling of source | b6/b7C-1,-5,-6 b7D-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memo | | | Memo re source reporting and info provided by source | b3-1 b6/b7C-1,-2,-4,-5,-6      b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Memo re source contact; documents provided by source | b6/b7C-1 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Field Airtel | FD-36 | | Airtel re contact with source and documents provided by source | b6/b7C-1,-5,-6 b7D-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Airtel | | | Airtel re source contact; Documents provided by source | b6/b7C-1,-5,-6 b7D-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo Enclosure | | | Enclosures provided by source | b3-1 b6/b7C-1,-2,-3,-5,-6      b7D-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative Materials | Memo | | | Memo re handling/closing of source | b7D-4,-5,-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative Materials | Field Airtel | FD-36 | | Teletype re handling/closing of source | b6/b7C-1 b7D-4,-5,-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative Materials | Memo | | | Memo re handling/relationship of source | b6/b7C-1,-6 b7D-4,-5 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative Materials | Memo | | | Memo re handling/closing of source | b6/b7C-1 b7D-4,-5,-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative Materials | Memo | | | Memo re handling/closing of source | b6/b7C-1 b7D-4,-5,-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Summary of information provided by source | b3-3 b6/b7C-1,-2,-5 b7D-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Summary of source reporting and timeline as source | b3-1 b6/b7C-1,-2,-5,-6 b7D-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Airtel | | | Memo re status of source; background on source | b3-1 b6/b7C-1,-2,-5 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Indices Search Slip | | | Indices results for background/ handling of source | b6/b7C-5 b7D-6 b7E-13 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative Materials | Airtel | | | handling of source | b6/b7C-1,-5 b7D-4,-5,-6 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Field Airtel | FD-36 | | handling of source; info provided by source | b6/b7C-1,-2 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | handling of source; info provided by source | b6/b7C-1,-2 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | handling of source; info provided by source | b6/b7C-1,-2,-5,-6 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memo | | | handling of source | b6/b7C-1,-5 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | handling of source | b3-1 b6/b7C-1,-2,-4,-5,-6      b7D-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Letter | | X | Info on source; contains OGA info | b3-1 b6/b7C-1,-2,-4,-5 b7D--5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Indices Search Slip | | | Indices results for background/ handling of source | b6/b7C-5 b7D-6 b7E-13 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Airtel | | | Communication regarding source | b6/b7C-1,-4,-5 b7D-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Communication regarding source | b6/b7C-1,-2,-4,-5,-6      b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memo | | | Communication regarding source | b6/b7C-1,-5 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo Enclosure | | | Enclosure to Memo regarding source | | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Communication regarding source | b6/b7C-1,-2,-4 b7D-4,-5 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative Materials | Admin Cover Page | | | Communication regarding source symbol no informant | b7D-5 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Communication regarding source | b6/b7C-1,-2,-5 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Communication regarding source | b6/b7C-1,-5,-6 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memo | | | Communication regarding source | b6/b7C-1 b7D-4,-5 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Communication regarding source | b6/b7C-1 b7D-4,-5 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Evidentiary/Investigative Materials | Field Airtel | FD-36 | | Communication regarding source | b6/b7C-1 b7D-4,-5 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Communication regarding source | b6/b7C-1 b7D-4,-5 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Communication regarding source | b6/b7C-1 b7D-4,-5 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Evidentiary/Investigative Materials | Field Airtel | FD-36 | | Communication regarding source | b6/b7C-1 b7D-4,-5 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Evidentiary/Investigative Materials | Field Airtel | FD-36 | | Communication regarding source | b6/b7C-1 b7D-4,-5 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Communication regarding source | b6/b7C-1,-5,-6 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo Enclosure | | | Enclosure to memo re Source | b7D-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo Enclosure | | | Enclosure to memo re Source | b7D-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo Enclosure | | | Enclosure to memo re Source | b7D-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo Enclosure | | | Enclosure to memo re Source | b7D-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memo | | | Communication regarding source | b6/b7C-1,-5 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Communication regarding source with enclosure | b6/b7C-1,-5 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo Enclosure | | | Enclosure to Memo regarding source | b7D-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo Enclosure | | | Enclosure to Memo regarding source | b7D-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo Enclosure | | | Enclosure to Memo regarding source | b7D-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Communication regarding source | b6/b7C-1,-6 b7D-4,-5 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | Memo Enclosure | | | Enclosure to Memo regarding source | b7D-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Communication regarding source | b6/b7C-1,-2,-6 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | Memo | | | Communication regarding source | b6/b7C-1,-2,-3,-6 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | 1A Envelope/Log | FD-340a | | 1A Envelope Log describing contact with source symbol numbered informant; description of documents provided by source | b6/b7C-2,-5 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | 1A Envelope Log | FD-340a | | 1A Envelope log recording contact with source symbol numbered informant | b6/b7C-1 b7D-4,-5 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | 1A Envelope Enclosure/ Handwritten Notes | | | 1A Envelope enclosure - agent's handwritten notes of contact with source symbol numbered informant; source reporting/information provided by source | b6/b7C-2 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative Materials | 1A Enclosure | FD-328 | | 1A Envelope enclosure re consent to interview with polygraph by source | b6/b7C-1,-5 b7D-5,-6 b7E-14 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | 1A Envelope | FD-340 | | 1A Envelope describing contact with and handling of source (polygraph) | b6/b7C-1,-5 b7D-5,-6 b7E-14 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | 1A Envelope | FD-340 | | 1A Envelope describing polygraph of source | b6/b7C-1,-5 b7D-5,-6 b7E-14 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative Materials | Polygraph | | | Polygraph Charts of source (encl 1A env) | b6/b7C-5 b7D-6 b7E-14 | General administrative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | 1A Envelope | FD-340 | | 1A Envelope describing documents re source | b6/b7C-1,-6 b7D-4,-5 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | 1A Enclosure | | | 1A Envelope enclosure of document re source | b6/b7C-4,-5,-6 b7D-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Evidentiary/Investigative Materials | 1A Enclosure | | | 1A Envelope enclosure of document re source | b3-1 b6/b7C-5,-6 b7D-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Evidentiary/Investigative Materials | 1A Enclosure | | | 1A Envelope enclosure of document re source | b6/b7C-5,-6 b7D-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | 1A Envelope | FD-340 | | 1A Envelope recording interview of Source | b6/b7C-1 b7D-5 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | 1A Envelope Enclosure/ Handwritten Notes | | | 1A Envelope enclosure - agent's handwritten notes of contact with source ; source reporting/information provided by source | b6/b7C-2 b7D-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | 1A Envelope Enclosure/ Handwritten Notes | | | 1A Envelope enclosure - agent's handwritten notes of contact with source; enclosure of documents provided by source symbol numbered informant | b6/b7C-2 b7D-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | 1A Envelope | FD-340 | | 1A Envelope describing contact w/ source symbol numbered informant | b6/b7C-1 b7D-4,-5 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | 1A Envelope | FD-340 | | 1A Envelope describing documents/information provided by source symbol numbered informant | b6/b7C-1 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | 1A Enclosure | | | 1A Envelope enclosure - documents provided by source symbol numbered informant | b7D-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | 1A Envelope | FD-340 | | 1A Envelope describing document re source symbol numbered informant | b6/b7C-1 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Evidentiary/Investigative Materials | 1A Enclosure | | | 1A Envelope enclosure of documents re source symbol numbered informant | b6/b7C-5,-6 b7D-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | 1A Envelope | FD-340 | | 1A Envelope describing document provided by source symbol numbered informant | b6/b7C-1 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | 1A Enclosure | | | 1A Envelope enclosure of document provided by source symbol numbered informant | b7D-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | 1A Envelope | FD-340 | | 1A Envelope describing document provided by source symbol numbered informant | b6/b7C-1 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | 1A Enclosure | | | 1A Envelope enclosure of documents re  source symbol numbered informant | b7D-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | 1A Envelope | FD-340 | | 1A Envelope describing documents re source | b6/b7C-1 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | 1A Enclosure | | | 1A Envelope enclosure of documents re source | b6/b7C-5,-6 b7D-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | 1A Envelope | FD-340 | | 1A Envelope describing documents re source | b6/b7C-1,-6 b7D-4,-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | 1A Enclosure | | | 1A Envelope enclosure of documents re source | b6/b7C-5,-6 b7D-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |

| CATEGORY INFORMATION:(1) Evidentiary/Investigative Materials (2) Administrative Materials (3)Public-Source/Non-Investigative Harm Material | DOCUMENT TYPE | Form # | OGA Info | DESCRIPTION | EXEMPTIONS APPLIED | SEGREGABILITY HARM ANALYSIS |
|---|---|---|---|---|---|---|
| Administrative & Evidentiary/Investigative Materials | 1A Envelope | FD-340 | | 1A Envelope describing interview of source | b6/b7C-1 b7D-5 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |
| Administrative & Evidentiary/Investigative Materials | 1A Envelope Enclosure/ Handwritten Notes | | | 1A Envelope enclosure - agent's handwritten notes of interview of source | b6/b7C-2,-5,-6 b7D-5,-6 | General investigative record. Disclosure of any details of this record would harm the individual source by revealing source activities and focus. |